**UNITED STATES of America, Plaintiff–Appellee,**

**v.**

**Jorge ROCA–SUAREZ, aka George Roca, aka Jorge Roca, Defendant–Appellant.**

**No. 14–50358.**

United States Court of Appeals, Ninth Circuit.

Submitted Jan. 7, 2016.\*

Filed Jan. 11, 2016.

Jean–Claude Andre, Assistant U.S., Allison Lynne Westfahl Kong, Assistant U.S., Office of the U.S. Attorney, Los Angeles, CA, for Plaintiff–Appellee.

Jan Burns Norman, Jan B. Norman Altadena, CA, for Defendant–Appellant.

Before: WATFORD and FRIEDLAND, Circuit Judges, and MOTZ,\*\* Senior District Judge.

**MEMORANDUM \*\*\***

Jorge Roca–Suarez appeals from the district court's order denying his motion to modify his sentence under 18 U.S.C. § 3582(c)(2). We review the district

\*\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

court's determination that it lacked jurisdiction to modify Roca–Suarez's sentence de novo, *see United States v. Leniear*, 574 F.3d 668, 672 (9th Cir.2009), and we affirm.

In sentencing Roca–Suarez for the drug-conspiracy conviction, the district court expressly relied on the presentence report (PSR), which calculated Roca–Suarez's base offense level by treating the cocaine paste involved in the offense as "cocaine" rather than "cocaine base." That was consistent with our precedent and the Sentencing Guidelines commentary, both of which defined "cocaine base" to refer only to crack cocaine. *See United States v. Shaw*, 936 F.2d 412, 415 (9th Cir.1991); U.S.S.G. § 2D1.1, cmt. n. 10, Drug Equivalency Tables (1992). Because Roca–Suarez's sentencing range was computed using the more lenient quantity figures for cocaine, rather than those applicable to cocaine base, Amendment 750 did not lower the sentencing range applicable to his conviction. Roca–Suarez's argument that *DePierre v. United States*, 564 U.S. 70, 131 S.Ct. 2225, 180 L.Ed.2d 114 (2011), made cocaine paste and crack cocaine "legally interchangeable" for purposes of calculating the applicable Guidelines range is mistaken. *DePierre* construed the meaning of "cocaine base" under 21 U.S.C. § 841(b)(1), and in doing so expressly recognized that "coca paste" is treated differently under the Guidelines. *DePierre*, 131 S.Ct. at 2236–37.

Moreover, even if the district court had calculated the Guidelines range by treating the cocaine paste as cocaine base, Roca–Suarez would nevertheless be ineligible for a sentence reduction based on the quantities of cocaine paste involved in his conviction. Roca–Suarez was convicted of conspiring to manufacture tens of thousands of kilograms of cocaine paste. Under the amended Drug Quantity Table, those quantities would trigger a base offense level of 38, which would result in a higher sentencing range than that originally calculated for Roca–Suarez. *See* U.S.S.G. §§ 2D1.1(c)(1), 5A (2011). Roca–Suarez's argument that the sentencing court failed to make adequate factual findings with respect to drug quantity lacks merit. *See United States v. Gadson*, 763 F.3d 1189, 1220 (9th Cir.2014).

Because Amendment 750 did not lower Roca–Suarez's sentencing range, the district court lacked the authority to reduce his sentence. *See* 18 U.S.C. § 3582(c)(2); *Leniear*, 574 F.3d at 674. Consequently, it had no cause to consider the 18 U.S.C. § 3553(a) factors. *See Dillon v. United States*, 560 U.S. 817, 826–27, 130 S.Ct. 2683, 177 L.Ed.2d 271 (2010).

**AFFIRMED.**